B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Nevada

In re **Tuscany Acquisitions III, LLC**

Debtor

Case No. **09-14850**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 6 | 2,719,966.89 | | |
| B - Personal Property | Yes | 4 | 0.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 392,895,340.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 6 | | 50,823.56 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 16 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 35 | | | |
| Total Assets | | | 2,719,966.89 | | |
| Total Liabilities | | | | 392,946,163.56 | |

B6A (Official Form 6A) (12/07)

In re    **Tuscany Acquisitions III, LLC**                                        ,    Case No.    __09-14850__
                                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See Attachment A for details** | **Owner** | - | **2,719,966.89** | **Unknown** |

| | Sub-Total > | **2,719,966.89** | (Total of this page) |
|---|---|---|---|
| | Total > | **2,719,966.89** | |
| | (Report also on Summary of Schedules) | | |

__0__   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re Tuscany Acquisitions III, LLC                                                                        09-14850
Attachment A

| Parcel | Lot | | APN | ADDRESS | | Value |
|--------|-----|-----|-----|---------|---|-------|
| TS15 | 193 | TS15-0193 | 160-32-614-162 | 1076 Via Corto Street | $ | 200,000.00 |
| | | | | | | |
| TS15 | 133 | TS15-0133 | 160-32-614-102 | 1005 Via Prato Lane | $ | 27,653.63 |
| TS15 | 134 | TS15-0134 | 160-32-614-103 | 1009 Via Prato Lane | $ | 27,653.63 |
| TS15 | 135 | TS15-0135 | 160-32-614-104 | 1013 Via Prato Lane | $ | 27,653.63 |
| TS15 | 136 | TS15-0136 | 160-32-614-105 | 1017 Via Prato Lane | $ | 27,653.63 |
| TS15 | 137 | TS15-0137 | 160-32-614-106 | 1021 Via Prato Lane | $ | 27,653.63 |
| TS15 | 138 | TS15-0138 | 160-32-614-107 | 1025 Via Prato Lane | $ | 27,653.63 |
| TS15 | 139 | TS15-0139 | 160-32-614-108 | 1029 Via Prato Lane | $ | 27,653.63 |
| TS15 | 140 | TS15-0140 | 160-32-614-109 | 1033 Via Prato Lane | $ | 27,653.63 |
| TS15 | 163 | TS15-0163 | 160-32-614-132 | 1000 Via Panfiloi Avenue | $ | 27,653.63 |
| TS15 | 164 | TS15-0164 | 160-32-614-133 | 1004 Via Panfiloi Avenue | $ | 27,653.63 |
| TS15 | 165 | TS15-0165 | 160-32-614-134 | 1008 Via Panfiloi Avenue | $ | 27,653.63 |
| TS15 | 166 | TS15-0166 | 160-32-614-135 | 1012 Via Panfiloi Avenue | $ | 27,653.63 |
| TS15 | 167 | TS15-0167 | 160-32-614-136 | 1028 Via Panfiloi Avenue | $ | 27,653.63 |
| TS15 | 168 | TS15-0168 | 160-32-614-137 | 1032 Via Panfiloi Avenue | $ | 27,653.63 |
| TS15 | 169 | TS15-0169 | 160-32-614-138 | 1035 Via Panfiloi Avenue | $ | 27,653.63 |
| TS15 | 170 | TS15-0170 | 160-32-614-139 | 1040 Via Panfiloi Avenue | $ | 27,653.63 |
| TS15 | 171 | TS15-0171 | 160-32-614-140 | 1044 Via Panfiloi Avenue | $ | 27,653.63 |
| TS15 | 172 | TS15-0172 | 160-32-614-141 | 1048 Via Panfiloi Avenue | $ | 27,653.63 |
| TS15 | 173 | TS15-0173 | 160-32-614-142 | 1052 Via Panfiloi Avenue | $ | 27,653.63 |
| TS15 | 174 | TS15-0174 | 160-32-614-143 | 1056 Via Panfiloi Avenue | $ | 27,653.63 |
| TS15 | 197 | TS15-0197 | 160-32-614-166 | 1060 Via Corto Street | $ | 27,653.63 |
| TS15 | 198 | TS15-0198 | 160-32-614-167 | 1056 Via Corto Street | $ | 27,653.63 |
| TS15 | 199 | TS15-0199 | 160-32-614-168 | 1052 Via Corto Street | $ | 27,653.63 |
| TS15 | 200 | TS15-0200 | 160-32-614-169 | 1048 Via Corto Street | $ | 27,653.63 |
| | | | | | | |
| TS15 | 1 | TS15-0001 | 160-32-614-001 | 1036 Via Corto Street | $ | 8,641.98 |
| TS15 | 2 | TS15-0002 | 160-32-614-002 | 1032 Via Corto Street | $ | 8,641.98 |
| TS15 | 3 | TS15-0003 | 160-32-614-003 | 1028 Via Corto Street | $ | 8,641.98 |
| TS15 | 4 | TS15-0004 | 160-32-614-004 | 1024 Via Corto Street | $ | 8,641.98 |
| TS15 | 5 | TS15-0005 | 160-32-614-005 | 1020 Via Corto Street | $ | 8,641.98 |
| TS15 | 6 | TS15-0006 | 160-32-614-006 | 1016 Via Corto Street | $ | 8,641.98 |
| TS15 | 7 | TS15-0007 | 160-32-614-007 | 1012 Via Corto Street | $ | 8,641.98 |
| TS15 | 8 | TS15-0008 | 160-32-614-008 | 1008 Via Corto Street | $ | 8,641.98 |
| TS15 | 9 | TS15-0009 | 160-32-614-009 | 1004 Via Corto Street | $ | 8,641.98 |
| TS15 | 10 | TS15-0010 | 160-32-614-010 | 1000 Via Corto Street | $ | 8,641.98 |
| TS15 | 11 | TS15-0011 | 160-32-614-011 | 996 Via Corto Street | $ | 8,641.98 |
| TS15 | 12 | TS15-0012 | 160-32-614-012 | 992 Via Corto Street | $ | 8,641.98 |
| TS15 | 13 | TS15-0013 | 160-32-614-013 | 988 Via Corto Street | $ | 8,641.98 |
| TS15 | 14 | TS15-0014 | 160-32-614-014 | 984 Via Corto Street | $ | 8,641.98 |
| TS15 | 15 | TS15-0015 | 160-32-715-001 | 980 Via Corto Street | $ | 8,641.98 |
| TS15 | 16 | TS15-0016 | 160-32-715-002 | 976 Via Corto Street | $ | 8,641.98 |
| TS15 | 17 | TS15-0017 | 160-32-715-003 | 972 Via Corto Street | $ | 8,641.98 |
| TS15 | 18 | TS15-0018 | 160-32-715-004 | 968 Via Corto Street | $ | 8,641.98 |

In re Tuscany Acquisitions III, LLC

09-14850

Attachment A

| Parcel | Lot | | APN | ADDRESS | | Value |
|--------|-----|---|-----|---------|---|-------|
| TS15 | 19 | TS15-0019 | 160-32-715-005 | 964 Via Corto Street | $ | 8,641.98 |
| TS15 | 20 | TS15-0020 | 160-32-715-006 | 960 Via Corto Street | $ | 8,641.98 |
| TS15 | 21 | TS15-0021 | 160-32-715-007 | 956 Via Corto Street | $ | 8,641.98 |
| TS15 | 22 | TS15-0022 | 160-32-715-008 | 952 Via Corto Street | $ | 8,641.98 |
| TS15 | 23 | TS15-0023 | 160-32-715-009 | 965 Via Corto Street | $ | 8,641.98 |
| TS15 | 24 | TS15-0024 | 160-32-715-010 | 969 Via Corto Street | $ | 8,641.98 |
| TS15 | 25 | TS15-0025 | 160-32-715-011 | 973 Via Corto Street | $ | 8,641.98 |
| TS15 | 26 | TS15-0026 | 160-32-715-012 | 977 Via Corto Street | $ | 8,641.98 |
| TS15 | 27 | TS15-0027 | 160-32-614-015 | 981 Via Corto Street | $ | 8,641.98 |
| TS15 | 28 | TS15-0028 | 160-32-614-016 | 985 Via Corto Street | $ | 8,641.98 |
| TS15 | 29 | TS15-0029 | 160-32-614-017 | 989 Via Corto Street | $ | 8,641.98 |
| TS15 | 30 | TS15-0030 | 160-32-614-018 | 993 Via Corto Street | $ | 8,641.98 |
| TS15 | 31 | TS15-0031 | 160-32-614-019 | 1001 Via Corto Street | $ | 8,641.98 |
| TS15 | 32 | TS15-0032 | 160-32-614-020 | 1005 Via Corto Street | $ | 8,641.98 |
| TS15 | 33 | TS15-0033 | 160-32-614-021 | 1009 Via Corto Street | $ | 8,641.98 |
| TS15 | 34 | TS15-0034 | 160-32-614-022 | 1013 Via Corto Street | $ | 8,641.98 |
| TS15 | 35 | TS15-0035 | 160-32-614-023 | 1017 Via Corto Street | $ | 8,641.98 |
| TS15 | 36 | TS15-0036 | 160-32-614-024 | 1021 Via Corto Street | $ | 8,641.98 |
| TS15 | 37 | TS15-0037 | 160-32-614-025 | 1020 Via Positano Street | $ | 8,641.98 |
| TS15 | 38 | TS15-0038 | 160-32-614-026 | 1016 Via Positano Street | $ | 8,641.98 |
| TS15 | 39 | TS15-0039 | 160-32-614-027 | 1012 Via Positano Street | $ | 8,641.98 |
| TS15 | 40 | TS15-0040 | 160-32-614-028 | 1008  Via Positano Street | $ | 8,641.98 |
| TS15 | 41 | TS15-0041 | 160-32-614-029 | 1004 Via Positano Street | $ | 8,641.98 |
| TS15 | 42 | TS15-0042 | 160-32-614-030 | 1000 Via Positano Street | $ | 8,641.98 |
| TS15 | 43 | TS15-0043 | 160-32-614-031 | 992 Via Positano Street | $ | 8,641.98 |
| TS15 | 44 | TS15-0044 | 160-32-614-032 | 988 Via Positano Street | $ | 8,641.98 |
| TS15 | 45 | TS15-0045 | 160-32-614-033 | 984 Via Positano Street | $ | 8,641.98 |
| TS15 | 46 | TS15-0046 | 160-32-614-034 | 980 Via Positano Street | $ | 8,641.98 |
| TS15 | 47 | TS15-0047 | 160-32-715-013 | 976 Via Positano Street | $ | 8,641.98 |
| TS15 | 48 | TS15-0048 | 160-32-715-014 | 972 Via Positano Street | $ | 8,641.98 |
| TS15 | 49 | TS15-0049 | 160-32-614-035 | 985 Via Positano Street | $ | 8,641.98 |
| TS15 | 50 | TS15-0050 | 160-32-614-036 | 989 Via Positano Street | $ | 8,641.98 |
| TS15 | 51 | TS15-0051 | 160-32-614-037 | 993 Via Positano Street | $ | 8,641.98 |
| TS15 | 52 | TS15-0052 | 160-32-614-038 | 997 Via Positano Street | $ | 8,641.98 |
| TS15 | 53 | TS15-0053 | 160-32-614-039 | 1001 Via Positano Street | $ | 8,641.98 |
| TS15 | 54 | TS15-0054 | 160-32-614-040 | 1005 Via Positano Street | $ | 8,641.98 |
| TS15 | 55 | TS15-0055 | 160-32-614-041 | 1009 Via Positano Street | $ | 8,641.98 |
| TS15 | 56 | TS15-0056 | 160-32-614-042 | 1013 Via Positano Street | $ | 8,641.98 |
| TS15 | 57 | TS15-0057 | 160-32-715-015 | 585 Via Dandino Place | $ | 8,641.98 |
| TS15 | 58 | TS15-0058 | 160-32-715-016 | 581 Via Dandino Place | $ | 8,641.98 |
| TS15 | 59 | TS15-0059 | 160-32-715-017 | 577 Via Dandino Place | $ | 8,641.98 |
| TS15 | 60 | TS15-0060 | 160-32-715-018 | 573 Via Dandino Place | $ | 8,641.98 |
| TS15 | 61 | TS15-0061 | 160-32-715-019 | 569 Via Dandino Place | $ | 8,641.98 |
| TS15 | 62 | TS15-0062 | 160-32-715-020 | 565 Via Dandino Place | $ | 8,641.98 |
| TS15 | 63 | TS15-0063 | 160-32-715-021 | 561 Via Dandino Place | $ | 8,641.98 |

In re Tuscany Acquisitions III, LLC
Attachment A

09-14850

| Parcel | Lot | APN | | ADDRESS | Value | |
|--------|-----|-----|-----|---------|-------|-----|
| TS15 | 64 | TS15-0064 | 160-32-715-022 | 557 Via Dandino Place | $ | 8,641.98 |
| TS15 | 65 | TS15-0065 | 160-32-715-023 | 553 Via Dandino Place | $ | 8,641.98 |
| TS15 | 66 | TS15-0066 | 160-32-715-024 | 549 Via Dandino Place | $ | 8,641.98 |
| TS15 | 67 | TS15-0067 | 160-32-715-025 | 545 Via Dandino Place | $ | 8,641.98 |
| TS15 | 68 | TS15-0068 | 160-32-715-026 | 541 Via Dandino Place | $ | 8,641.98 |
| TS15 | 69 | TS15-0069 | 160-32-715-027 | 537 Via Dandino Place | $ | 8,641.98 |
| TS15 | 70 | TS15-0070 | 160-32-715-028 | 533 Via Dandino Place | $ | 8,641.98 |
| TS15 | 71 | TS15-0071 | 160-32-715-029 | 529 Via Dandino Place | $ | 8,641.98 |
| TS15 | 72 | TS15-0072 | 160-32-715-030 | 525 Via Dandino Place | $ | 8,641.98 |
| TS15 | 73 | TS15-0073 | 160-32-715-031 | 521 Via Dandino Place | $ | 8,641.98 |
| TS15 | 74 | TS15-0074 | 160-32-614-043 | 517 Via Dandino Place | $ | 8,641.98 |
| TS15 | 75 | TS15-0075 | 160-32-614-044 | 513 Via Dandino Place | $ | 8,641.98 |
| TS15 | 76 | TS15-0076 | 160-32-614-045 | 509 Via Dandino Place | $ | 8,641.98 |
| TS15 | 77 | TS15-0077 | 160-32-614-046 | 505 Via Dandino Place | $ | 8,641.98 |
| TS15 | 78 | TS15-0078 | 160-32-614-047 | 501 Via Dandino Place | $ | 8,641.98 |
| TS15 | 79 | TS15-0079 | 160-32-614-048 | 497 Via Dandino Place | $ | 8,641.98 |
| TS15 | 80 | TS15-0080 | 160-32-614-049 | 493 Via Dandino Place | $ | 8,641.98 |
| TS15 | 81 | TS15-0081 | 160-32-614-050 | 489 Via Dandino Place | $ | 8,641.98 |
| TS15 | 82 | TS15-0082 | 160-32-614-051 | 485 Via Dandino Place | $ | 8,641.98 |
| TS15 | 83 | TS15-0083 | 160-32-614-052 | 481 Via Dandino Place | $ | 8,641.98 |
| TS15 | 84 | TS15-0084 | 160-32-614-053 | 477 Via Dandino Place | $ | 8,641.98 |
| TS15 | 85 | TS15-0085 | 160-32-614-054 | 473 Via Dandino Place | $ | 8,641.98 |
| TS15 | 86 | TS15-0086 | 160-32-614-055 | 469 Via Dandino Place | $ | 8,641.98 |
| TS15 | 87 | TS15-0087 | 160-32-614-056 | 465 Via Dandino Place | $ | 8,641.98 |
| TS15 | 88 | TS15-0088 | 160-32-614-057 | 461 Via Dandino Place | $ | 8,641.98 |
| TS15 | 89 | TS15-0089 | 160-32-614-058 | 457 Via Dandino Place | $ | 8,641.98 |
| TS15 | 90 | TS15-0090 | 160-32-614-059 | 453 Via Dandino Place | $ | 8,641.98 |
| TS15 | 91 | TS15-0091 | 160-32-614-060 | 512 Via Dandino Place | $ | 8,641.98 |
| TS15 | 92 | TS15-0092 | 160-32-614-061 | 508 Via Dandino Place | $ | 8,641.98 |
| TS15 | 93 | TS15-0093 | 160-32-614-062 | 504 Via Dandino Place | $ | 8,641.98 |
| TS15 | 94 | TS15-0094 | 160-32-614-063 | 500 Via Dandino Place | $ | 8,641.98 |
| TS15 | 95 | TS15-0095 | 160-32-614-064 | 496 Via Dandino Place | $ | 8,641.98 |
| TS15 | 96 | TS15-0096 | 160-32-614-065 | 492 Via Dandino Place | $ | 8,641.98 |
| TS15 | 97 | TS15-0097 | 160-32-614-066 | 488 Via Dandino Place | $ | 8,641.98 |
| TS15 | 98 | TS15-0098 | 160-32-614-067 | 484 Via Dandino Place | $ | 8,641.98 |
| TS15 | 99 | TS15-0099 | 160-32-614-068 | 1012 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 100 | TS15-0100 | 160-32-614-069 | 1008 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 101 | TS15-0101 | 160-32-614-070 | 1004 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 102 | TS15-0102 | 160-32-614-071 | 1000 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 103 | TS15-0103 | 160-32-614-072 | 996 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 104 | TS15-0104 | 160-32-614-073 | 992 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 105 | TS15-0105 | 160-32-614-074 | 1045 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 106 | TS15-0106 | 160-32-614-075 | 1041 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 107 | TS15-0107 | 160-32-614-076 | 1037 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 108 | TS15-0108 | 160-32-614-077 | 1033 Via Lombardi Avenue | $ | 8,641.98 |

In re Tuscany Acquisitions III, LLC

09-14850

Attachment A

| Parcel | Lot | APN | | ADDRESS | Value | |
|--------|-----|-----|-----|---------|-------|----|
| TS15 | 109 | TS15-0109 | 160-32-614-078 | 1029 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 110 | TS15-0110 | 160-32-614-079 | 1025 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 111 | TS15-0111 | 160-32-614-080 | 1013 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 112 | TS15-0112 | 160-32-614-081 | 1009 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 113 | TS15-0113 | 160-32-614-082 | 1005 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 114 | TS15-0114 | 160-32-614-083 | 1001 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 115 | TS15-0115 | 160-32-614-084 | 997 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 116 | TS15-0116 | 160-32-614-085 | 993 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 117 | TS15-0117 | 160-32-614-086 | 985 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 118 | TS15-0118 | 160-32-614-087 | 981 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 119 | TS15-0119 | 160-32-614-088 | 977 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 120 | TS15-0120 | 160-32-614-089 | 973 Via Lombardi Avenue | $ | 8,641.98 |
| TS15 | 121 | TS15-0121 | 160-32-614-090 | 953 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 122 | TS15-0122 | 160-32-614-091 | 957 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 123 | TS15-0123 | 160-32-614-092 | 961 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 124 | TS15-0124 | 160-32-614-093 | 965 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 125 | TS15-0125 | 160-32-614-094 | 969 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 126 | TS15-0126 | 160-32-614-095 | 973 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 127 | TS15-0127 | 160-32-614-096 | 977 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 128 | TS15-0128 | 160-32-614-097 | 981 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 129 | TS15-0129 | 160-32-614-098 | 985 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 130 | TS15-0130 | 160-32-614-099 | 989 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 131 | TS15-0131 | 160-32-614-100 | 993 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 132 | TS15-0132 | 160-32-614-101 | 997 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 157 | TS15-0157 | 160-32-614-126 | 968 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 158 | TS15-0158 | 160-32-614-127 | 972  Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 159 | TS15-0159 | 160-32-614-128 | 976 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 160 | TS15-0160 | 160-32-614-129 | 980 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 161 | TS15-0161 | 160-32-614-130 | 984 Via Panfiloi Avenue | $ | 8,641.98 |
| TS15 | 162 | TS15-0162 | 160-32-614-131 | 988 Via Panfiloi Avenue | $ | 8,641.98 |
| | | | | | | |
| TS23 | 1 | TS23-0001 | 160-32-312-001 | 1537 Olivia Parkway | $ | 27,653.63 |
| TS23 | 2 | TS23-0002 | 160-32-312-002 | 1541 Olivia Parkway | $ | 27,653.63 |
| TS23 | 3 | TS23-0003 | 160-32-312-003 | 1545 Olivia Parkway | $ | 27,653.63 |
| TS23 | 4 | TS23-0004 | 160-32-312-004 | 1549 Olivia Parkway | $ | 27,653.63 |
| TS23 | 5 | TS23-0005 | 160-32-312-005 | 1553 Olivia Parkway | $ | 27,653.63 |
| TS23 | 6 | TS23-0006 | 160-32-312-006 | 1557 Olivia Parkway | $ | 27,653.63 |
| TS23 | 7 | TS23-0007 | 160-32-312-007 | 1561 Olivia Parkway | $ | 27,653.63 |
| TS23 | 8 | TS23-0008 | 160-32-312-008 | 1565 Olivia Parkway | $ | 27,653.63 |
| TS23 | 9 | TS23-0009 | 160-32-312-009 | 1569 Olivia Parkway | $ | 27,653.63 |
| TS23 | 10 | TS23-0010 | 160-32-312-010 | 1573 Olivia Parkway | $ | 27,653.63 |
| TS23 | 11 | TS23-0011 | 160-32-312-011 | 1577 Olivia Parkway | $ | 27,653.63 |
| TS23 | 12 | TS23-0012 | 160-32-312-012 | 1581 Olivia Parkway | $ | 27,653.63 |
| TS23 | 13 | TS23-0013 | 160-32-312-013 | 1585 Olivia Parkway | $ | 27,653.63 |
| TS23 | 14 | TS23-0014 | 160-32-312-014 | 1589 Olivia Parkway | $ | 27,653.63 |

In re Tuscany Acquisitions III, LLC

09-14850

Attachment A

| Parcel | Lot | | APN | ADDRESS | | Value |
|--------|-----|-----------|----------------|---------------------|---|------------|
| TS23 | 15 | TS23-0015 | 160-32-312-015 | 1593 Olivia Parkway | $ | 27,653.63 |
| TS23 | 16 | TS23-0016 | 160-32-312-016 | 1597 Olivia Parkway | $ | 27,653.63 |
| TS23 | 17 | TS23-0017 | 160-32-312-017 | 1601 Olivia Parkway | $ | 27,653.63 |
| TS23 | 18 | TS23-0018 | 160-32-312-018 | 1605 Olivia Parkway | $ | 27,653.63 |
| TS23 | 19 | TS23-0019 | 160-32-312-019 | 1609 Olivia Parkway | $ | 27,653.63 |
| TS23 | 20 | TS23-0020 | 160-32-312-020 | 1613 Olivia Parkway | $ | 27,653.63 |
| TS23 | 21 | TS23-0021 | 160-32-312-021 | 1617 Olivia Parkway | $ | 27,653.63 |
| TS23 | 22 | TS23-0022 | 160-32-312-022 | 1621 Olivia Parkway | $ | 27,653.63 |
| TS23 | 23 | TS23-0023 | 160-32-312-023 | 1625 Olivia Parkway | $ | 27,653.63 |
| TS23 | 24 | TS23-0024 | 160-32-312-024 | 1629 Olivia Parkway | $ | 27,653.63 |
| | | | | | | |
| | | | | | $ 2,719,966.89 | |

B6B (Official Form 6B) (12/07)

In re    **Tuscany Acquisitions III, LLC**                                             ,    Case No.    **09-14850**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Attachment B9 for details | - | Unknown |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

___2___   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Tuscany Acquisitions III, LLC**                                           ,    Case No.    __09-14850__
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Tuscany Acquisitions III, LLC**                                ,    Case No.    __09-14850__
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 0.00 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

| POLICY TYPE | INS CARRIER | POLICY # | ADDRESS | CITY | STATE | ZIP | LIMIT | INCEPTION DATE | EXPIRATION DATE | Annual (Term) Premium at policy inception |
|---|---|---|---|---|---|---|---|---|---|---|
| Wrap Up Liability | Lloyds of London | A71635013 | Jansen & Hastings  Intermediaries, LTD, One American Sq. | London | England | EC3N 2LS | $2/2/2 | 10/1/2007 | 10/1/2010 | $2,287,080.00 |
| Excess Liability-Wrap Up | Ins Co. State of PA | 5686492 | 70 Pine Street | New York | NY | 10270 | 15 XS 2 | 10/1/2007 | 10/1/2010 | $1,357,200.00 |
| Excess Liability-Wrap Up | Everest | 71R2000227071 | 477 Martinsville Road, P. O. Box 830 | Liberty Corner | NJ | 07938-0830 | 10 XS 17 | 10/1/2007 | 10/1/2010 | $323,011.00 |
| Wrap Up Liability - X-It/Tuscany | Gemini | CNGP001211 | 475 Steamboat Road | Greenwich | CT | 6830 | $2/2/2 | 1/31/2006 | 1/31/2011 | $1,678,620.00 |
| Excess Liability Wrap Up - X-it/Tuscany | Ins Co. State of PA | 42063585 | 70 Pine Street | New York | NY | 10270 | 8 XS 2 | 1/31/2006 | 1/31/2011 | $912,675.00 |
| General Liability | Colony | AR63602581 | 8720 Stony Point Parkway, Suite 300 | Richmond | VA | 23235 | $1 /2 | 10/1/2008 | 10/1/2009 | $75,515.00 |
| Property/ Contractors Equipment | Hartford | 72UUMAH4276 | Hartford Plaza | Hartford | CT | 06115 | VRS | 10/1/2008 | 10/1/2009 | $40,975.00 |
| Auto | Hartford | 72UENTR0192 | Hartford Plaza | Hartford | CT | 06115 | $1,000,000 | 10/1/2008 | 10/1/2009 | $96,055.00 |
| Excess Auto | Federal | 79840484 | Chubb Group of Insurance Companies-15 Mountain View Road | Warren | NJ | 7059 | $5 XS 1 | 10/1/2008 | 10/1/2009 | $51,600 |
| Builders Risk | Zurich American | BR451252268 | Zurich Assurance Company of American | New York | NY | 10038 | $1 / 10 | 11/1/2008 | 11/1/2009 | $57,765.00 |
| Excess Builders Risk | James River | 72885 | 66641 West Broad Street, Suite 300 | Richmond | VA | 23230 | $5  XS 10 | 11/1/2008 | 11/1/2009 | $16,832.00 |
| Package - Country Clubs | Philadelphia | PHPK360419 | One Bala Plaza, Suite 100 | Bala Cynwyd | PA | 19004 | VRS | 11/1/2008 | 11/1/2009 | $58,870 |
| Umbrella Liability - Country Clubs | Philadelphia | PHUM255030 | One Bala Plaza, Suite 100 | Bala Cynwyd | PA | 19004 | $5 XS 1 | 11/1/2008 | 11/1/2009 | $4,500 |
| NAG - Professional Liability | Evanston | EO838023 | Markel Shand Inc., Ten Parkway North | Deerfield | IL | 60015 | $1,000,000 | 11/26/2008 | 11/26/2009 | $3,579 |
| Directors & Officers Liability | RSUI Indemnity | NHP631252 | 945 E. Paces Ferry Rd., Suite 1800 | Atlanta | GA | 30326 | $5,000,000 | 11/26/2008 | 11/26/2009 | $131,250 |
| Notary E&O | Western Surety | 68361209 | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $25,000 | 4/20/2008 | 4/20/2010 | $176 |
| Notary Bond-Hawkings | Western Surety | 15073680N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 11/29/2007 | 11/29/2011 | $50 |
| Notary Bond - Harris | Western Surety | 15081094N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 11/30/2007 | 11/30/2011 | $50 |
| Notary Bond-Fuller(Walters) | Western Surety | 70037061N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 1/23/2006 | 1/23/2010 | $50 |
| Notary Bond-Graham | Western Surety | 15151546N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 5/16/2006 | 5/16/2012 | $50 |
| Notary Bond - Hall | Western Surety | 70064078N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 5/10/2006 | 5/10/2010 | $50 |
| Notary Bond-Ransom | Western Surety | 15129472N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 4/4/2006 | 4/4/2012 | $50 |

B6D (Official Form 6D) (12/07)

In re   **Tuscany Acquisitions III, LLC**                                          Case No.   **09-14850**
                                                                                    ,
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Secured Facility** | | | | | |
| **Credit Suisse Loan Funding LLC As Agent and Various Lender Parties Eleven Madison Ave., 9th Floor New York, NY 10011** | X | - | **Credit Agreement dated as of 11/21/05 for the $430,000,000 Senior Secured Credit Facility (First Lien)** | X | X | | | |
| | | | Value $            **Unknown** | | | | 302,000,000.00 | **Unknown** |
| Account No. | | | **Secured Facility** | | | | | |
| **Credit Suisse Loan Funding LLC Wells Fargo, N.A. as Agent and Various Lender Parties Eleven Madison Ave., 9th Floor New York, NY 10011** | X | - | **Credit Agreement dated as of 11/21/05 for the $70,000,000 Second Secured Credit Facility (Second Lien)** | X | X | | | |
| | | | Value $            **0.00** | | | | 70,700,000.00 | 70,700,000.00 |
| Account No. | | | **Credit Swap Agreement** | | | | | |
| **The Credit Suisse  International One Cabot Square London E14 4QJ** | X | - | **Transaction between Credit Suisse International and Heritage Land Company, LLC with Trade Date of December 9, 2005 and CSIN External ID 53095828** | X | X | | | |
| | | | Value $            **Unknown** | | | | 20,195,340.00 | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| **0** continuation sheets attached | | | Subtotal (Total of this page) | | | | 392,895,340.00 | 70,700,000.00 |
| | | | Total (Report on Summary of Schedules) | | | | 392,895,340.00 | 70,700,000.00 |

B6E (Official Form 6E) (12/07)

In re  **Tuscany Acquisitions III, LLC**                                          ,  Case No.  **09-14850**
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**0**    continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Tuscany Acquisitions III, LLC**                                                        ,    Case No.    **09-14850**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | **Bond Beneficiary** | | | | |
| **City of Henderson** **240 Water Street** **Henderson, NV 89009** | | | | | | X | X | | **Unknown** |
| Account No. | | | - | | **Bond Nos. 5021428, 5021504** | | | | |
| **Lexon Insurance Company** **Bond Safeguard Insurance Company** **1919 S. Highland Dr. Bldg. A** **Suite 300** **Lombard, IL 60148** | X | | | | | X | X | | **Unknown** |
| Account No. | | | - | | **Bond Beneficiary** | | | | |
| **Nevada Power Company** **PO Box 30086** **Reno, NV 89520-3086** | | | | | | X | X | | **Unknown** |
| Account No. | | | - | | **Litigation Claims** | | | | |
| **Schedule F01** **See Attachment F1** | | | | | | X | X | X | **Unknown** |

__1__    continuation sheets attached

Subtotal
(Total of this page)                                                                            **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    S/N:40561-090406    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tuscany Acquisitions III, LLC**                                          ,          Case No.    **09-14850**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | **Homeowner Claims** | | | | |
| **Schedule F02** **See Attachment F2** | | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | - | | **Accounts Payable** | | | | |
| **Schedule F03** **See Attachment F3** | | | | | | | | |
| | | | | | | | | **50,823.56** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __1__ of __1__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **50,823.56** |
| | Total (Report on Summary of Schedules) | **50,823.56** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re Tuscany Acquisitions III, LLC

09-14850

Attachment F1

Litigation Claims

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Commerce Associates LLC | c/o Laughlin Associates Inc | 2533 North Carson Street | Carson City, NV 89706 | Litigation | x | x | x | Unknown |

In re Tuscany Acquisitions III, LLC
Attachment F2
Homeowner Claims

09-14850

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Anthony Francisca Iorio | 1048 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Anthony Francisca Iorio | 13859 Palomino Ct | | Victorville, CA 92394 | Homeowner | x | x | x | Unknown |
| Christopher Suzanne Taddei | 1061 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Christopher Suzanne Taddei | 3147 Crane Creek Pl | | Eagan, MN 55121 | Homeowner | x | x | x | Unknown |
| Christy McKinley | 1057 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Colleen Geoffrey Zimmer | 1041 Via Panfilo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Colleen Geoffrey Zimmer | 116 Boyd Ave | | Chittenango, NY 13037 | Homeowner | x | x | x | Unknown |
| Constance Carter | 1025 Via Panfilo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Constance Carter | 16200 Golden View Dr | | Anchorage, AK 99516 | Homeowner | x | x | x | Unknown |
| Damon Masaki | 1077 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Dawn Kearns | 1045 Via Panfilo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Edna Danilo Paule | 1061 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Edna Danilo Paule | 7701 Man O War St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Edward Vera Vien | 1072 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Edward Vera Vien | 921 SW Washington St Ste 758 | | Portland, OR 97205 | Homeowner | x | x | x | Unknown |
| Frontier Management LLC | 1049 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Frontier Management LLC | 3609 Bison | | Scottsbluff, NE 69361 | Homeowner | x | x | x | Unknown |
| Jade Haviland | 1052 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jade Haviland | 1052 Nia Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| James Nameth | 1041 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| James Terri Longwell | 1053 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Johanna Leyde | 1069 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| John Denyel Mathisen | 1085 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| John Morgerson | 1069 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| John Morgerson | 5310 Silver Wing Blvd | | Louisville, KY 40241 | Homeowner | x | x | x | Unknown |
| John Scott | 1064 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kathelyn Hill | 1065 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kathelyn Hill | PO Box 92632 | | Anchorage, AK 99509 | Homeowner | x | x | x | Unknown |
| Lisa Brown | 15 Irvine Pl Inverurie | Aberdeenshire Ab51 | Scotland | Homeowner | x | x | x | Unknown |
| Lisa Brown | 1037 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Lorenza Coleman | 1065 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Marcus Jameail Wilson | 1093 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Matthew Frank Parvis | 1056 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Monsuru Ibraheem | 1081 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Newcomb Family | 1073 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Newcomb Family | 1824 Madera Canyon Pl | | Las Vegas, NV 89128 | Homeowner | x | x | x | Unknown |
| Paul Rutherford | 1084 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Pedro Alina Mouriz | 1088 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |

In re Tuscany Acquisitions III, LLC                                                                          09-14850
Attachment F2
Homeowner Claims

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Rachael Brown | 1092 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ramy Salch | 1037 Via Panfilo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ramy Salch | 16144 Bighorn Ct | | Chino Hills, CA 91709 | Homeowner | x | x | x | Unknown |
| Robert Bernice Pearson | 1089 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Samantha Heller | 1080 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Rolland Lawson | 1045 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Rolland Lawson | 3354 E Jaeger Cir | | Mesa, AZ 85213 | Homeowner | x | x | x | Unknown |
| Rosemary Kline | 1057 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Rosemary Kline | 2550 Glenkerry Dr | | Anchorage, AK 99504 | Homeowner | x | x | x | Unknown |
| Sandra Fletes | 1044 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Susan Tokunaga | 1029 Via Panfilo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Susan Tokunaga | 2406 Rue De Bourdeaux | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| Thomas Crooks | 1033 Via Panfilo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Thomas Virginia Schwab | 1068 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Thomas Virginia Schwab | PO Box 426 | | Capitola, CA 95010 | Homeowner | x | x | x | Unknown |
| Vahe Markarian | 1097 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Vahe Markarian | 11774 Thunderbird Ave | | Porter Ranch, CA 91326 | Homeowner | x | x | x | Unknown |

In re Tuscany Acquisitions III, LLC

09-14850

Schedule F3

Accounts Payable

| Name | City ST Zip | C | U | D | Amount of Claim | Type of Claim |
|---|---|---|---|---|---|---|
| ATRIUM DOOR & WINDOW | 3890 W. Northwest Hwy #500, , Dallas, TX  75234 | | | | 753.00 | Operating Expenses |
| Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV  89113 | | | | 578.00 | Operating Expenses |
| CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV  89141 | | | | 250.00 | Operating Expenses |
| CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV  89141 | | | | 1,330.00 | Operating Expenses |
| Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV  89118 | | | | 1,575.00 | Operating Expenses |
| Envision Concrete | 5655 Reference St., , Las Vegas, NV  89122 | | | | 165.00 | Operating Expenses |
| Hub International Scheer's | 601 Oakmont Lane, Suite 400, , Westmont, IL  60559-5570 | | | | 21,944.00 | Operating Expenses |
| Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV  89113 | | | | 863.35 | Operating Expenses |
| K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV  89117-7613 | | | | 1,700.00 | Operating Expenses |
| Las Vegas Review Journal | P.O. Box 70, , Las Vegas, NV  89125 | | | | 1,619.50 | Operating Expenses |
| Quality Cabinets of Nevada | Lock Box 842520, , Dallas, TX  75284-2520 | | | | 663.20 | Operating Expenses |
| San Gabriel Construction | 10120 W. Flamingo Rd., STE 4-195, , Las Vegas, NV  89147 | | | | 390.90 | Operating Expenses |
| Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV  89081 | | | | 55.00 | Operating Expenses |
| Spirit Underground, LLC | 3525 W Hacienda, , Las Vegas, NV  89118 | | | | 18,936.61 | Operating Expenses |
| | | | | | 50,823.56 | |

B6G (Official Form 6G) (12/07)

In re    **Tuscany Acquisitions III, LLC**                                    ,    Case No.    __09-14850__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Rhodes Companies, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Operating Agreement of Tuscany Acquisitions III, LLC** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6H (Official Form 6H) (12/07)

In re    **Tuscany Acquisitions III, LLC**                                                          Case No.    **09-14850**
                                                                            ,
                                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Apache Framing, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Apache Framing, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Apache Framing, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Batcave, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Batcave, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Batcave, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Bravo, Inc.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Bravo, Inc.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |

**11**

_____ continuation sheets attached to Schedule of Codebtors

In re    **Tuscany Acquisitions III, LLC**                                    Case No.    __09-14850__
                                                                ,
                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Bravo, Inc.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **C & J Holdings, Inc.**<br>**133 Rhodes Ranch Parkway**<br>**Las Vegas, NV 89148** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **C & J Holdings, Inc.**<br>**133 Rhodes Ranch Parkway**<br>**Las Vegas, NV 89148** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **C & J Holdings, Inc.**<br>**133 Rhodes Ranch Parkway**<br>**Las Vegas, NV 89148** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Chalkline, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Chalkline, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Chalkline, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Desert Communities, Inc.**<br>**4730 S. Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Lexon Insurance Company**<br>**Bond Safeguard Insurance Company**<br>**1919 S. Highland Dr. Bldg. A**<br>**Suite 300**<br>**Lombard, IL 60148** |
| **Elkhorn Investments, Inc.**<br>**4730 South Fort Apache**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |

Sheet  __1__  of  __11__  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Tuscany Acquisitions III, LLC**                            ,       Case No.    **09-14850**

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Elkhorn Investments, Inc.**<br>**4730 South Fort Apache**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Elkhorn Investments, Inc.**<br>**4730 South Fort Apache**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Elkhorn Partners**<br>**a Nevada Limited Partnership**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Elkhorn Partners**<br>**a Nevada Limited Partnership**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Elkhorn Partners**<br>**a Nevada Limited Partnership**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Geronimo Plumbing, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Geronimo Plumbing, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Geronimo Plumbing, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Geronimo Plumbing, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |

Sheet  **2**  of  **11**  continuation sheets attached to the Schedule of Codebtors

In re  **Tuscany Acquisitions III, LLC**                                        ,    Case No.     **09-14850**
                                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Glynda, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Glynda, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Glynda, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Gung-Ho Concrete, LLC**<br>**4730 South Fort Aapache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Gung-Ho Concrete, LLC**<br>**4730 South Fort Aapache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Gung-Ho Concrete, LLC**<br>**4730 South Fort Aapache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Heritage Land Company, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Heritage Land Company, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Heritage Land Company, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |

Sheet    **3**    of    **11**    continuation sheets attached to the Schedule of Codebtors

In re   **Tuscany Acquisitions III, LLC**            Case No.    **09-14850**

                                 Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Jackknife, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Jackknife, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Jackknife, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **James M. Rhodes**<br>**252 Angels Trace Ct.**<br>**Las Vegas, NV 89147** | **Lexon Insurance Company**<br>**Bond Safeguard Insurance Company**<br>**1919 S. Highland Dr. Bldg. A**<br>**Suite 300**<br>**Lombard, IL 60148** |
| **Jarupa, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Jarupa, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Jarupa, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Overflow, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Overflow, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |

Sheet  **4**  of  **11**  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

In re    **Tuscany Acquisitions III, LLC**            ,        Case No.    **09-14850**

                              Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Overflow, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Parcel 20, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Parcel 20, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Parcel 20, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Pinnacle Grading, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Pinnacle Grading, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Pinnacle Grading, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Rhodes Arizona Properties, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Arizona Properties, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |

Sheet  **5**  of  **11**  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Tuscany Acquisitions III, LLC**                                                          ,    Case No.    __09-14850__
_____
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Rhodes Arizona Properties, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Rhodes Design and Development Corp.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Design and Development Corp.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Design and Development Corp.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Rhodes Homes Arizona, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Homes Arizona, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Homes Arizona, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Rhodes Ranch General Partnership**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Ranch General Partnership**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Ranch General Partnership**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |

Sheet   __6__   of   __11__   continuation sheets attached to the Schedule of Codebtors

In re    **Tuscany Acquisitions III, LLC**                                                     ,    Case No.    __09-14850__
                                                                Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Rhodes Ranch Golf and Country Club**<br>**20 Rhodes Ranch Parkway**<br>**Las Vegas, NV 89148** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Ranch Golf and Country Club**<br>**20 Rhodes Ranch Parkway**<br>**Las Vegas, NV 89148** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Ranch Golf and Country Club**<br>**20 Rhodes Ranch Parkway**<br>**Las Vegas, NV 89148** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Rhodes Ranch,  LLC**<br>**4730 S. Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Lexon Insurance Company**<br>**Bond Safeguard Insurance Company**<br>**1919 S. Highland Dr. Bldg. A**<br>**Suite 300**<br>**Lombard, IL 60148** |
| **Rhodes Realty, Inc.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Realty, Inc.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Realty, Inc.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Sagebrush Enterprises**<br>**4730 S. Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Lexon Insurance Company**<br>**Bond Safeguard Insurance Company**<br>**1919 S. Highland Dr. Bldg. A**<br>**Suite 300**<br>**Lombard, IL 60148** |
| **Six Feathers Holdings, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |

Sheet  __7__  of  __11__  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Tuscany Acquisitions III, LLC**                                          ,    Case No.    **09-14850**
                                             Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Six Feathers Holdings, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Six Feathers Holdings, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **The Rhodes Companies, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **The Rhodes Companies, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **The Rhodes Companies, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **The Rhodes Companies, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Lexon Insurance Company**<br>**Bond Safeguard Insurance Company**<br>**1919 S. Highland Dr. Bldg. A**<br>**Suite 300**<br>**Lombard, IL 60148** |
| **Tick, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tick, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tick, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |

Sheet __8__ of __11__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Tuscany Acquisitions III, LLC**                                                    ,    Case No.    __09-14850__
                                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Tribes Holdings, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tribes Holdings, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tribes Holdings, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Tuscany Acquisitions II, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Acquisitions II, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Acquisitions II, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Tuscany Acquisitions IV, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Acquisitions IV, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Acquisitions IV, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |

Sheet    __9__    of    __11__    continuation sheets attached to the Schedule of Codebtors

In re     **Tuscany Acquisitions III, LLC**                                              ,     Case No.     **09-14850**
                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Tuscany Acquisitions, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Acquisitions, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Acquisitions, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Tuscany Golf Country Club, LLC**<br>**901 Olivia Parkway**<br>**Henderson, NV 89015** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Golf Country Club, LLC**<br>**901 Olivia Parkway**<br>**Henderson, NV 89015** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Golf Country Club, LLC**<br>**901 Olivia Parkway**<br>**Henderson, NV 89015** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Wallboard, LP**<br>**4730 South Fort Apache**<br>**Sutie 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Wallboard, LP**<br>**4730 South Fort Apache**<br>**Sutie 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Wallboard, LP**<br>**4730 South Fort Apache**<br>**Sutie 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |

Sheet   **10**   of   **11**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Tuscany Acquisitions III, LLC**                                              ,    Case No. ___**09-14850**_____
                                                   Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Westward Crossings, LLC**<br>**4730 S. Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Lexon Insurance Company**<br>**Bond Safeguard Insurance Company**<br>**1919 S. Highland Dr. Bldg. A**<br>**Suite 300**<br>**Lombard, IL 60148** |

Sheet __11__ of __11__ continuation sheets attached to the Schedule of Codebtors

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEVADA**
**SOUTHERN DIVISION**

In re:  The Rhodes Companies, LLC, et al.,[1]                     Case No. 09-14814
                                                                                          (Jointly Administered)

**Notes and Statement of Limitations and Methodology Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs**

The above-captioned Debtors (the "Debtors") each submit their respective Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.  The following notes regarding the Statement and Schedules are fully incorporated into and made part of the Statement and Schedules.  These notes comprise an integral part of the Statement and Schedules and should be referred to and considered in connection with any review of the Statement and Schedules.  Unless otherwise noted, the financial and other information contained in the Statement and Schedules is derived from the Debtors in accordance with the Debtors' financial reporting and accounting policies and procedures.

The Debtors' bankruptcy petition were filed on March 31, 2009 (or April 1, 2009 in the case of Rhodes Homes Arizona, LLC, Tuscany Golf Country Club, LLC, and Pinnacle Grading, LLC.  The Debtors' bankruptcy cases are jointly administered by order of the Bankruptcy Court under the caption In re The Rhodes Companies, LLC, aka Rhodes Homes, Case No. 09-14814.

Given the differences between the information to be submitted in the Statement and Schedules and the financial information utilized under Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Statement and Schedules may not reflect the values and amounts that would be set forth in a balance sheet for the Debtors prepared in accordance with Generally Accepted Accounting Principles.

It would be prohibitively expensive, unduly burdensome and extremely time-consuming to obtain current market valuations of the Debtors' assets.  Accordingly, unless otherwise indicated, net book values rather than current market values are reflected on the Statement and Schedules.  Assets that have been fully depreciated or expensed for accounting purposes have no net book

---

[1] The Debtors in these cases, along with their case numbers are:  Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14858); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866); Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887).

value.  The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtors' bankruptcy cases.  The reader therefore should not place undue reliance upon the book values associated with the assets listed.

**General Notes Regarding the Debtors' Statement and Schedules**

**1.  Financial Information.**
The information provided for herein, except as otherwise noted, represents the assets and liability data of each Debtor as of its respective Petition Date unless otherwise noted.

**2.  Unaudited Financial Information.**
The Statement and Schedules prepared by the Debtors' management and professionals are unaudited.  While the Debtors have tried to ensure that the Statement and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Statement and Schedules.

**3.  Claim Description.**
Any failure to designate a claim on the Statement and Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed."  The Debtors reserve the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."

Moreover, the Debtors reserve all rights to amend the Statement and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtors involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of Title 11 of the United States Code or other relevant non-bankruptcy laws.

**Specific Notes Regarding the Debtors' Statement and Schedules**

**Note to Schedule A – Real Property**

For lots or superpads located in Nevada, the values listed in Schedule A are based on the last real estate appraisal available to the Debtors dated September 30, 2008.

For finished homes located in Nevada, the values listed in Schedule A are based on the Debtors' best estimate of fair market value as of the Petition Date based on the contract price for the home if such home is in escrow or for recent sales of homes on like models in the same development, net of closing costs.

2

For any real property located in Arizona, the values listed in Schedule A are based on the Debtors' best estimate of fair market value as of the Petition Date or net book value if available.

The Debtors may own interests in other real property that are not listed on Schedule A, such as for example, rights to easements or common areas associated with owned lots, for which there is no known value.

### Note to Schedule B – Personal Property

Unless otherwise noted, all of the amounts listed on Schedule B represent the net book value of the Debtors' assets as reflected in the Debtors' books and records (net of depreciation or amortization where applicable). The Debtors have not performed an independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtors' books and records.

Certain items of equipment are or may be listed herein pursuant to a capital lease. Such designation is not an admission or recognition that such lease is a security agreement, and not a true lease. The Debtors expressly reserve all rights to challenge, on any basis, the nature of such equipment as owned or leased, as the case may be.

The Debtors have not listed estimated values of their real estate leases.

The Debtors are in the process of creating a list of credit memos owed to the Debtors owed as of the Petition Date and will supplement Schedule B as soon as possible.

### Note to Schedule D – Creditors Holding Secured Claims

Please see paragraphs 10 and 11 of the *Stipulated Order (I) Authorizing Use of Cash Collateral Pursuant to Sections 105, 361, 362 and 363 of the Bankruptcy Code and (II) Granting Adequate Protection and Super Priority Administrative Expense Priority to Prepetition Secured Lenders entered* on or about April 29, 2009 regarding the Debtors' rights to assert that the value of the collateral supporting the liens of the senior secured debt of the Debtors' first lien credit facility and second lien credit facility is less than the value of the debt on those facilities.

### Note to Schedule E - Taxes

Schedule "E" contains the Debtors' best estimate of all of the potential priority claims against the applicable Debtor's estate held by governmental and quasi-governmental entities. The Debtors have not determined whether, and to what extent, any of the creditors identified on Schedule "E" in fact are entitled to priority under Section 507 of the Bankruptcy Code. The Debtors reserve the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

### Note to Schedule E  - Wages

As of the Petition Date, certain employees were owed (i) wages, salaries and commissions earned in the one hundred eighty (180) days prior to the Petition Date ("Priority Wages"). Pursuant to the Court's order authorizing the Debtors to pay, *inter alia*, pre-petition employee-related wages, entered on April 10, 2009 (the "Wage Order"), the Debtors paid the Priority

Wages to certain employees, so the Debtors do not believe that any amounts are owing to employees as of the Petition Date.

### Note to Schedule F  - Creditors Holding Unsecured Nonpriority Claims

The Debtors have listed all homeowners to whom they have sold homes for the past 10 years as potential creditors on Schedule F.  The addresses listed for the homeowners are the (i) actual address of the parcel sold and (ii) the buyer's address as listed on the title report if different than the address of the parcel sold.

To the extent that the Debtors are parties to an executory contract on Schedule G for construction, those counterparties have been added to Schedule F as potential creditors for unknown amounts.  In addition, if those counterparties have outstanding invoices that were not paid as of  the Petition Date, those amounts are also listed on the Accounts Payable Schedule to Schedule F.

The amounts owing to the Debtors' affiliates are the amounts listed on the Debtors' books and records, which may be different that the amounts that the Debtor's senior secured lenders assert are owed.

### Note to Statement of Financial Affairs 3.C

The information listed on SOFA 3.C includes payments to all affiliated companies of the Debtors, which may or may not be "affiliates" within the meaning of section 101(2) of the Bankruptcy Code.

4

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Nevada

In re    **Tuscany Acquisitions III, LLC**            Case No.    **09-14850**
_____
                  Debtor(s)          Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Authorized Agent of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**37**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **April 30, 2009**                  Signature     _/s/ Joseph Schramm_____
                                                   Joseph Schramm
                                                   Authorized Agent

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.